UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

| | |
|---|---|
| *In re BAYCOL PRODUCTS LITIGATION* | MDL No. 1431 (MJD) |
| This Document Relates to: | |
| *Wanda Evans v. Bayer Corp., et al.* | Case No. 02-0852 |
| *Laura Jefferson, et al., v. Bayer Corp., et al.* | Case No. 02-0931 |
| *Gary Wyman, et al., v. Bayer Corp., et al.* | Case No. 02-0974 |
| *Martha Stigall v. Bayer Corp., et al.* | Case No. 02-0975 |
| *Derald Hatesohl, et al., v. Bayer Corp., et al.* | Case No. 02-1033 |
| *Paul Wietting, et al., v. Bayer Corp., et al.* | Case No. 02-1036 |
| *Allen Sato v. Bayer Corp., et al.* | Case No. 02-1042 |
| *Beatrice Wilson v. Bayer Corp., et al.* | Case No. 02-1051 |
| *Marcia Hendricks v. Bayer Corp., et al.* | Case No. 02-1157 |
| *Ronald Williams, et al., v. Bayer Corp., et al.* | Case No. 02-1169 |
| *Thomas Walton, et al., v. Bayer Corp., et al.* | Case No. 02-1170 |
| *Edith Thomas v. Bayer Corp., et al.* | Case No. 02-1171 |
| *Robert McFalls, et al., v. Bayer Corp., et al.* | Case No. 02-1178 |
| *Dorothy Young, et al., v. Bayer Corp., et al.* | Case No. 02-1194 |
| *James Jones, et al., v. Bayer Corp., et al.* | Case No. 02-1195 |
| *George Dennis, et al., v. Bayer Corp., et al.* | Case No. 02-1402 |
| *Susan Ingleton, et al., v. Bayer Corp., et al.* | Case No. 02-1436 |
| *Harmon Ray, et al., v. Bayer Corp., et al.* | Case No. 02-1437 |
| *William Lubin v. Bayer Corp., et al.* | Case No. 02-1441 |
| *Oliver Freidrichs, et al., v. Bayer Corp., et al.* | Case No. 02-1442 |
| *Jane Davis v. Bayer Corp., et al.* | Case No. 02-1444 |
| *Mack Goldberg, et al., v. Bayer Corp., et al.* | Case No. 02-1448 |
| *Grace Carrillo, et al., v. Bayer Corp., et al.* | Case No. 02-1449 |
| *Jerry Salyer, et al., v. Bayer Corp., et al.* | Case No. 02-1455 |
| *Brenda G. Smith, et al., v. Bayer Corp., et al.* | Case No. 02-1457 |
| *Jeffrey Ford v. Bayer Corp., et al.* | Case No. 02-1462 |
| *Nora Gennrich v. Bayer Corp., et al.* | Case No. 02-1464 |
| *Ruth Thomas v. Bayer Corp., et al.* | Case No. 02-1467 |
| *Julia Turner v. Bayer Corp., et al.* | Case No. 02-1468 |
| *Ruby Ball v. Bayer Corp., et al.* | Case No. 02-1475 |
| *Charles Jeffries v. Bayer Corp., et al.* | Case No. 02-1478 |
| *Andreas Irwan v. Bayer Corp., et al.* | Case No. 02-1486 |
| *Barbara Parker v. Bayer Corp., et al.* | Case No. 02-1494 |
| *Ramon Paull, Jr., v. Bayer Corp., et al.* | Case No. 02-1496 |
| *Larry Sonboleh v. Bayer Corp., et al.* | Case No. 02-1498 |
| *Dorothy Thompson v. Bayer Corp., et al.* | Case No. 02-1504 |
| *Sammy Shiblak v. Bayer Corp., et al.* | Case No. 02-1505 |
| *Brenda Villescaz, et al., v. Bayer Corp., et al.* | Case No. 02-1513 |

SCAN
MAR 02 2006
U.S. DISTRICT COURT

| | |
|---|---|
| *Ken Woolet, et al., v. Bayer Corp., et al.* | Case No. 02-1518 |
| *Wallace Wendt, et al., v. Bayer Corp., et al.* | Case No. 02-1519 |
| *Terry Thompson, et al., v. Bayer Corp., et al.* | Case No. 02-1521 |
| *Gary Gettman, et al., v. Bayer Corp., et al.* | Case No. 02-1529 |
| *Linda Jean Callison, et al., v. Bayer Corp., et al.* | Case No. 02-1530 |
| *Jimmy Counce, et al., v. Bayer Corp., et al.* | Case No. 02-1532 |
| *Earl Beam, et al., v. Bayer Corp., et al.* | Case No. 02-1536 |
| *Henry Polite, et al., v. Bayer Corp., et al.* | Case No. 02-1540 |
| *Robert Willis v. Bayer Corp., et al.* | Case No. 02-1554 |
| *Ronald Partridge, et al., v. Bayer Corp., et al.* | Case No. 02-1556 |
| *Richard Pearson, et al., v. Bayer Corp., et al.* | Case No. 02-1560 |
| *Richard Melling, Jr., et al., v. Bayer Corp., et al.* | Case No. 02-1562 |
| *Otis Fencl, et al., v. Bayer Corp., et al.* | Case No. 02-1566 |
| *Paul Garver, et al., v. Bayer Corp., et al.* | Case No. 02-1567 |
| *Beatrice Martin, et al., v. Bayer Corp., et al.* | Case No. 02-1568 |
| *Mattie Hamilton, et al., v. Bayer Corp., et al.* | Case No. 02-1573 |
| *Robert Evans, et al., v. Bayer Corp., et al.* | Case No. 02-1575 |
| *Margaret Cruz, et al., v. Bayer Corp., et al.* | Case No. 02-1578 |
| *Ysidro Salas, et al., v. Bayer Corp., et al.* | Case No. 02-1588 |
| *Teodoro Juarez, et al., v. Bayer Corp., et al.* | Case No. 02-1589 |
| *Calvin Pipher v. Bayer Corp., et al.* | Case No. 02-1590 |
| *Margaret Willis v. Bayer Corp., et al.* | Case No. 02-1592 |
| *Vivian Boston, et al., v. Bayer Corp., et al.* | Case No. 02-1598 |
| *Lynette Sproul, et al., v. Bayer Corp., et al.* | Case No. 02-1606 |
| *Walter Jones, et al., v. Bayer Corp., et al.* | Case No. 02-1610 |
| *Anthomy Scime, et al., v. Bayer Corp., et al.* | Case No. 02-1611 |
| *Paul Williamson, et al., v. Bayer Corp., et al.* | Case No. 02-1617 |
| *Sharon Sprock v. Bayer Corp., et al.* | Case No. 02-1618 |
| *Barbara Martin v. Bayer Corp., et al.* | Case No. 02-1622 |
| *Debbie Pham, et al., v. Bayer Corp., et al.* | Case No. 02-1624 |
| *Geraldine D. Harris v. Bayer Corp., et al.* | Case No. 02-1630 |
| *Anthony Fucci v. Bayer Corp., et al.* | Case No. 02-1631 |
| *Merle Lewis v. Bayer Corp., et al.* | Case No. 02-1633 |
| *Mary Banks v. Bayer Corp., et al.* | Case No. 02-1635 |
| *Henry Zbieranski, et al., v. Bayer Corp., et al.* | Case No. 02-1638 |
| *Evelyn Williams v. Bayer Corp., et al.* | Case No. 02-1644 |
| *Peggy Bean, et al., v. Bayer Corp., et al.* | Case No. 02-1743 |
| *David Myslinski, et al., v. Bayer Corp., et al.* | Case No. 02-1744 |
| *Willie Armstrong, et al., v. Bayer Corp., et al.* | Case No. 02-1851 |
| *Robert Addison, Jr., et al., v. Bayer Corp., et al.* | Case No. 02-1852 |
| *Frank Balogh, et al., v. Bayer Corp., et al.* | Case No. 02-1853 |
| *Helen Britt, et al., v. Bayer Corp., et al.* | Case No. 02-1856 |
| *Donn Berney, et al., v. Bayer Corp., et al.* | Case No. 02-1866 |
| *Rick Bertone, et al., v. Bayer Corp., et al.* | Case No. 02-1870 |

| | |
|---|---|
| *Florence Betters, et al., v. Bayer Corp., et al.* | Case No. 02-1871 |
| *John Chavis, et al., v. Bayer Corp., et al.* | Case No. 02-1875 |
| *Anthony Civitello, et al., v. Bayer Corp., et al.* | Case No. 02-1876 |
| *Frank Craig, et al., v. Bayer Corp., et al.* | Case No. 02-1885 |
| *Constance Critelli, et al., v. Bayer Corp., et al.* | Case No. 02-1886 |
| *Jose Cruz, et al., v. Bayer Corp., et al.* | Case No. 02-1888 |
| *William Daye, et al., v. Bayer Corp., et al.* | Case No. 02-1894 |
| *Bessie Dixon, et al., v. Bayer Corp., et al.* | Case No. 02-1900 |
| *Peggy Drake, et al., v. Bayer Corp., et al.* | Case No. 02-1901 |
| *Ronald Falconio, et al., v. Bayer Corp., et al.* | Case No. 02-1911 |
| *James Fayed, et al., v. Bayer Corp., et al.* | Case No. 02-1913 |
| *Samuel Hammond, et al., v. Bayer Corp., et al.* | Case No. 02-1919 |
| *Henry Hardy, et al., v. Bayer Corp., et al.* | Case No. 02-1921 |
| *Lavon Boatner, et al., v. Bayer Corp., et al.* | Case No. 02-1927 |
| *Garland Bland, Sr., et al., v. Bayer Corp., et al.* | Case No. 02-1928 |
| *Mario Castillo, et al., v. Bayer Corp., et al.* | Case No. 02-1933 |
| *Harry Cash, et al., v. Bayer Corp., et al.* | Case No. 02-1934 |
| *Clara Cantwell, et al., v. Bayer Corp., et al.* | Case No. 02-1939 |
| *James Boykin, et al., v. Bayer Corp., et al.* | Case No. 02-1943 |
| *Alice Cahana, et al., v. Bayer Corp., et al.* | Case No. 02-1947 |
| *Joaquin Cabrera, et al., v. Bayer Corp., et al.* | Case No. 02-1948 |
| *Vernon Briggs, et al., v. Bayer Corp., et al.* | Case No. 02-1949 |
| *Mary Brennan, et al., v. Bayer Corp., et al.* | Case No. 02-1950 |
| *Dicey Ford, et al., v. Bayer Corp., et al.* | Case No. 02-1953 |
| *Joe Garcia Ricondo, et al., v. Bayer Corp., et al.* | Case No. 02-1955 |
| *Shirley Raum, et al., v. Bayer Corp., et al.* | Case No. 02-1958 |
| *Darlene Roy, et al., v. Bayer Corp., et al.* | Case No. 02-1963 |
| *Margarita Rubin, et al., v. Bayer Corp., et al.* | Case No. 02-1964 |
| *Anna Ruscito, et al., v. Bayer Corp., et al.* | Case No. 02-1965 |
| *Chad Russell, et al., v. Bayer Corp., et al.* | Case No. 02-1966 |
| *Loreto Gilla, et al., v. Bayer Corp., et al.* | Case No. 02-1970 |
| *Kathleen Ressler, et al., v. Bayer Corp., et al.* | Case No. 02-1974 |
| *Juanita Greene, et al., v. Bayer Corp., et al.* | Case No. 02-1976 |
| *Charline Ownbey, et al., v. Bayer Corp., et al.* | Case No. 02-1982 |
| *Amy Van, et al., v. Bayer Corp., et al.* | Case No. 02-1986 |
| *Carol Walker, et al., v. Bayer Corp., et al.* | Case No. 02-1990 |
| *Karl Walters, et al., v. Bayer Corp., et al.* | Case No. 02-1991 |
| *Gene Weakley, et al., v. Bayer Corp., et al.* | Case No. 02-1996 |
| *William Weinkauf, et al., v. Bayer Corp., et al.* | Case No. 02-1997 |
| *Randy White, et al., v. Bayer Corp., et al.* | Case No. 02-1999 |
| *Rose Winker, et al., v. Bayer Corp., et al.* | Case No. 02-2001 |
| *Marlene Young, et al., v. Bayer Corp., et al.* | Case No. 02-2006 |
| *Marjorie Kennedy, et al., v. Bayer Corp., et al.* | Case No. 02-2012 |
| *Victor Saldivar, et al., v. Bayer Corp., et al.* | Case No. 02-2015 |

| | |
|---|---|
| *Butha Sar, et al., v. Bayer Corp., et al.* | Case No. 02-2017 |
| *Andrew Sarinas, et al., v. Bayer Corp., et al.* | Case No. 02-2018 |
| *Charles Kilgore, et al., v. Bayer Corp., et al.* | Case No. 02-2019 |
| *Helen Seadore, et al., v. Bayer Corp., et al.* | Case No. 02-2022 |
| *Kathy Shelley, et al., v. Bayer Corp., et al.* | Case No. 02-2027 |
| *David King, et al., v. Bayer Corp., et al.* | Case No. 02-2029 |
| *Frederick Smith, et al., v. Bayer Corp., et al.* | Case No. 02-2038 |
| *Candace Snell, et al., v. Bayer Corp., et al.* | Case No. 02-2039 |
| *Ella Spencer, et al., v. Bayer Corp., et al.* | Case No. 02-2041 |
| *Willie Stafford, et al., v. Bayer Corp., et al.* | Case No. 02-2043 |
| *Janeth Hendron, et al., v. Bayer Corp., et al.* | Case No. 02-2044 |
| *Ella Hidlay, et al., v. Bayer Corp., et al.* | Case No. 02-2050 |
| *Rizalina Holandez, et al., v. Bayer Corp., et al.* | Case No. 02-2052 |
| *Gwendolyn Holmes, et al., v. Bayer Corp., et al.* | Case No. 02-2054 |
| *Champak Patel, et al., v. Bayer Corp., et al.* | Case No. 02-2058 |
| *Robert Myers, et al., v. Bayer Corp., et al.* | Case No. 02-2061 |
| *Karen Lohmeyer, et al., v. Bayer Corp., et al.* | Case No. 02-2063 |
| *Sonia Moya, et al., v. Bayer Corp., et al.* | Case No. 02-2066 |
| *Robert Lucerne, et al., v. Bayer Corp., et al.* | Case No. 02-2079 |
| *Alma McLean, et al., v. Bayer Corp., et al.* | Case No. 02-2085 |
| *Odelia Pena, et al., v. Bayer Corp., et al.* | Case No. 02-2087 |
| *Clarence Proffitt, Jr., et al., v. Bayer Corp., et al.* | Case No. 02-2089 |
| *Jeffrey McFalls, et al., v. Bayer Corp., et al.* | Case No. 02-2091 |
| *William McCulley, et al., v. Bayer Corp., et al.* | Case No. 02-2094 |
| *Wyndell Lewis, et al., v. Bayer Corp., et al.* | Case No. 02-2097 |
| *Ray Mathern, et al., v. Bayer Corp., et al.* | Case No. 02-2101 |
| *Ozler Martin, et al., v. Bayer Corp., et al.* | Case No. 02-2103 |
| *Louis Martinez, et al., v. Bayer Corp., et al.* | Case No. 02-2107 |
| *Thomas Knapp, et al., v. Bayer Corp., et al.* | Case No. 02-2131 |
| *Ron Kruk, et al., v. Bayer Corp., et al.* | Case No. 02-2134 |
| *Larry Allison v. Bayer Corp., et al.* | Case No. 02-2136 |
| *Jesus Moreno, et al., v. Bayer Corp., et al.* | Case No. 02-2144 |
| *Pearl Hamilton, et al., v. Bayer Corp., et al.* | Case No. 02-2150 |
| *Mary Meurer v. Bayer Corp., et al.* | Case No. 02-2156 |
| *Norma Lee v. Bayer Corp., et al.* | Case No. 02-2165 |
| *David Maxwell v. Bayer Corp., et al.* | Case No. 02-2166 |
| *Jerry Gresham, et al., v. Bayer Corp., et al.* | Case No. 02-2167 |
| *Eunice Hayes v. Bayer Corp., et al.* | Case No. 02-2168 |
| *Glenette Whitley v. Bayer Corp., et al.* | Case No. 02-2171 |
| *Lillian Whittaker v. Bayer Corp., et al.* | Case No. 02-2172 |
| *June Wilson v. Bayer Corp., et al.* | Case No. 02-2173 |
| *Herman Wright v. Bayer Corp., et al.* | Case No. 02-2174 |
| *Ernest Lott, et al., v. Bayer Corp., et al.* | Case No. 02-2181 |
| *Marvin Lawson, et al., v. Bayer Corp., et al.* | Case No. 02-2182 |

| | |
|---|---|
| *Leo Mariano, et al., v. Bayer Corp., et al.* | Case No. 02-2187 |
| *Claude McCoy, et al., v. Bayer Corp., et al.* | Case No. 02-2188 |
| *Lois Reagan v. Bayer Corp., et al.* | Case No. 02-2191 |
| *Donna Todd v. Bayer Corp., et al.* | Case No. 02-2192 |
| *Elise Kuebler v. Bayer Corp., et al.* | Case No. 02-2194 |
| *Mary Swanson v. Bayer Corp., et al.* | Case No. 02-2195 |
| *Jacquelyn Graham, et al., v. Bayer Corp., et al.* | Case No. 02-2197 |
| *Mark Gardner, et al., v. Bayer Corp., et al.* | Case No. 02-2198 |
| *Sandra Meyers, et al., v. Bayer Corp., et al.* | Case No. 02-2200 |
| *Frances Andersen v. Bayer Corp., et al.* | Case No. 02-2207 |
| *Carl Arnett v. Bayer Corp., et al.* | Case No. 02-2208 |
| *Victor Calvillo v. Bayer Corp., et al.* | Case No. 02-2215 |
| *Sharon Gallegos v. Bayer Corp., et al.* | Case No. 02-2218 |
| *Stella Crain v. Bayer Corp., et al.* | Case No. 02-2222 |
| *Loring Burch v. Bayer Corp., et al.* | Case No. 02-2227 |
| *Constantin Popa v. Bayer Corp., et al.* | Case No. 02-2228 |
| *Daniel Heinemann v. Bayer Corp., et al.* | Case No. 02-2229 |
| *Nellie Harris v. Bayer Corp., et al.* | Case No. 02-2231 |
| *James Myler v. Bayer Corp., et al.* | Case No. 02-2235 |
| *Ortha Shifflet v. Bayer Corp., et al.* | Case No. 02-2238 |
| *Frank Raymore v. Bayer Corp., et al.* | Case No. 02-2240 |
| *Cathy Waites v. Bayer Corp., et al.* | Case No. 02-2250 |
| *Inez Osterberg v. Bayer Corp., et al.* | Case No. 02-2259 |
| *Mary Parisi v. Bayer Corp., et al.* | Case No. 02-2260 |
| *Lesley Taylor v. Bayer Corp., et al.* | Case No. 02-2263 |
| *Alena Clay, et al., v. Bayer Corp., et al.* | Case No. 02-2265 |
| *Ronald Breslin, et al., v. Bayer Corp., et al.* | Case No. 02-2270 |
| *Lynn Blakeman v. Bayer Corp., et al.* | Case No. 02-2272 |
| *Harry Badrigian, et al., v. Bayer Corp., et al.* | Case No. 02-2277 |
| *Stelios Papadopoulas, et al., v. Bayer Corp., et al.* | Case No. 02-2282 |
| *Robert Levine, et al., v. Bayer Corp., et al.* | Case No. 02-2284 |
| *Shabih Hasan, et al., v. Bayer Corp., et al.* | Case No. 02-2287 |
| *John King, et al., v. Bayer Corp., et al.* | Case No. 02-2289 |
| *Reinhold Mager, et al., v. Bayer Corp., et al.* | Case No. 02-2293 |
| *Grant Nicholas, et al., v. Bayer Corp., et al.* | Case No. 02-2294 |
| *John Korompilas, et al., v. Bayer Corp., et al.* | Case No. 02-2295 |
| *Silvia Knight, et al., v. Bayer Corp., et al.* | Case No. 02-2296 |
| *Mary Ann Finch, et al., v. Bayer Corp., et al.* | Case No. 02-2297 |
| *Don Packin, et al., v. Bayer Corp., et al.* | Case No. 02-2299 |
| *Ivan Jenkins, et al., v. Bayer Corp., et al.* | Case No. 02-2307 |
| *Raymond Juback, et al., v. Bayer Corp., et al.* | Case No. 02-2311 |
| *Vicki Zimmerman, et al., v. Bayer Corp., et al.* | Case No. 02-2313 |
| *Myrtle Walck, et al., v. Bayer Corp., et al.* | Case No. 02-2314 |
| *Robert Marr, Jr., et al., v. Bayer Corp., et al.* | Case No. 02-2318 |

| | |
|---|---|
| *Joe Patterson, et al., v. Bayer Corp., et al.* | Case No. 02-2319 |
| *Robert Williamson, et al., v. Bayer Corp., et al.* | Case No. 02-2320 |
| *Winston Merritt, et al., v. Bayer Corp., et al.* | Case No. 02-2321 |
| *Mark Shepherd, et al., v. Bayer Corp., et al.* | Case No. 02-2324 |
| *Elizabeth Cowan, et al., v. Bayer Corp., et al.* | Case No. 02-2328 |
| *David Dremann, et al., v. Bayer Corp., et al.* | Case No. 02-2332 |
| *Alicia Suarez, et al., v. Bayer Corp., et al.* | Case No. 02-2334 |
| *Ernest Martinez, et al., v. Bayer Corp., et al.* | Case No. 02-2338 |
| *David McIntosh, et al., v. Bayer Corp., et al.* | Case No. 02-2339 |
| *Delores Williams, et al., v. Bayer Corp., et al.* | Case No. 02-2340 |
| *Curtis Williams, et al., v. Bayer Corp., et al.* | Case No. 02-2341 |
| *Terry Warford, et al., v. Bayer Corp., et al.* | Case No. 02-2343 |
| *Arnold Visquerra, et al., v. Bayer Corp., et al.* | Case No. 02-2345 |
| *Michael Medeiros, et al., v. Bayer Corp., et al.* | Case No. 02-2346 |
| *Katherine Cordero v. Bayer Corp., et al.* | Case No. 02-2350 |
| *Maria Garcia v. Bayer Corp., et al.* | Case No. 02-2354 |
| *David Jackson, et al., v. Bayer Corp., et al.* | Case No. 02-2358 |
| *Terri Leone v. Bayer Corp., et al.* | Case No. 02-2364 |
| *Estil Thompson, et al., v. Bayer Corp., et al.* | Case No. 02-2367 |
| *Rezin Bolen, et al., v. Bayer Corp., et al.* | Case No. 02-2368 |
| *Gerald Errico, et al., v. Bayer Corp., et al.* | Case No. 02-2374 |
| *Linda Graves v. Bayer Corp., et al.* | Case No. 02-2376 |
| *Dollie Stanley v. Bayer Corp., et al.* | Case No. 02-2388 |
| *Bettie Thomas v. Bayer Corp., et al.* | Case No. 02-2394 |
| *Lynn Toenjes v. Bayer Corp., et al.* | Case No. 02-2399 |
| *Juanita Hester v. Bayer Corp., et al.* | Case No. 02-2404 |
| *Wanda Henderson v. Bayer Corp., et al.* | Case No. 02-2406 |
| *Martin Lacher, et al., v. Bayer Corp., et al.* | Case No. 02-2407 |
| *Edward LaForge, et al., v. Bayer Corp., et al.* | Case No. 02-2408 |
| *George Staker, et al., v. Bayer Corp., et al.* | Case No. 02-2410 |
| *Hugh Stanford, et al., v. Bayer Corp., et al.* | Case No. 02-2411 |
| *Gary Szakacs, et al., v. Bayer Corp., et al.* | Case No. 02-2416 |
| *Dollie Terry, et al., v. Bayer Corp., et al.* | Case No. 02-2419 |
| *James Thornton, et al., v. Bayer Corp., et al.* | Case No. 02-2421 |
| *Beatrice Gallegos v. Bayer Corp., et al.* | Case No. 02-2432 |
| *Suzette Meyer v. Bayer Corp., et al.* | Case No. 02-2442 |
| *Gwendolyn Manuel v. Bayer Corp., et al.* | Case No. 02-2446 |
| *Linda Domino v. Bayer Corp., et al.* | Case No. 02-2447 |
| *Albert Monk v. Bayer Corp., et al.* | Case No. 02-2448 |
| *Jean Howard v. Bayer Corp., et al.* | Case No. 02-2449 |
| *Patricia McDonough v. Bayer Corp., et al.* | Case No. 02-2452 |
| *Gloria Dawson v. Bayer Corp., et al.* | Case No. 02-2454 |
| *Corine McCoy v. Bayer Corp., et al.* | Case No. 02-2456 |
| *Barbara Digiusto v. Bayer Corp., et al.* | Case No. 02-2458 |

| | |
|---|---|
| *Linda Dehart v. Bayer Corp., et al.* | Case No. 02-2459 |
| *Mercedes Coronel v. Bayer Corp., et al.* | Case No. 02-2465 |
| *Norma DePew v. Bayer Corp., et al.* | Case No. 02-2467 |
| *Betty Brady v. Bayer Corp., et al.* | Case No. 02-2471 |
| *Peggy Lockwood v. Bayer Corp., et al.* | Case No. 02-2476 |
| *Wanna Lawson v. Bayer Corp., et al.* | Case No. 02-2479 |
| *John Kogianes v. Bayer Corp., et al.* | Case No. 02-2483 |
| *Gladys Kennedy v. Bayer Corp., et al.* | Case No. 02-2484 |
| *Manson Hong v. Bayer Corp., et al.* | Case No. 02-2485 |
| *Sylvia Gregory v. Bayer Corp., et al.* | Case No. 02-2491 |
| *Dorothy Wagner v. Bayer Corp., et al.* | Case No. 02-2493 |
| *Vora Wangpuchakane v. Bayer Corp., et al.* | Case No. 02-2496 |
| *Ethel Washington v. Bayer Corp., et al.* | Case No. 02-2497 |
| *Roger Weinert v. Bayer Corp., et al.* | Case No. 02-2498 |
| *Shirley Wallace v. Bayer Corp., et al.* | Case No. 02-2500 |
| *Jesse Walker, Jr., v. Bayer Corp., et al.* | Case No. 02-2501 |
| *Lee Walker v. Bayer Corp., et al.* | Case No. 02-2507 |
| *Sidney Balcombe v. Bayer Corp., et al.* | Case No. 02-2519 |
| *Stuart Altholtz v. Bayer Corp., et al.* | Case No. 02-2521 |
| *James Mayhall, et al., v. Bayer Corp., et al.* | Case No. 02-2522 |
| *Joseph Jenkins, et al., v. Bayer Corp., et al.* | Case No. 02-2524 |
| *Vincent Jocson, et al., v. Bayer Corp., et al.* | Case No. 02-2525 |
| *Bobby Smith v. Bayer Corp., et al.* | Case No. 02-2529 |
| *Merrill Spohn v. Bayer Corp., et al.* | Case No. 02-2530 |
| *Annette Lopez v. Bayer Corp., et al.* | Case No. 02-2539 |
| *Elizabeth Logan v. Bayer Corp., et al.* | Case No. 02-2540 |
| *Willy Adkins v. Bayer Corp., et al.* | Case No. 02-2541 |
| *Glenn Howard v. Bayer Corp., et al.* | Case No. 02-2542 |
| *Albert Satter, Jr., v. Bayer Corp., et al.* | Case No. 02-2552 |
| *Rita Porter v. Bayer Corp., et al.* | Case No. 02-2554 |
| *Diana Archie v. Bayer Corp., et al.* | Case No. 02-2562 |
| *Janice Babcock v. Bayer Corp., et al.* | Case No. 02-2573 |
| *Cora Baca v. Bayer Corp., et al.* | Case No. 02-2574 |
| *Dorothy Bailey v. Bayer Corp., et al.* | Case No. 02-2575 |
| *Maria Barreto v. Bayer Corp., et al.* | Case No. 02-2576 |
| *Robert Blackett v. Bayer Corp., et al.* | Case No. 02-2577 |
| *Helen Harmon v. Bayer Corp., et al.* | Case No. 02-2579 |
| *Homer Palmer v. Bayer Corp., et al.* | Case No. 02-2583 |
| *Mary Chappell v. Bayer Corp., et al.* | Case No. 02-2587 |
| *Creed Hill v. Bayer Corp., et al.* | Case No. 02-2589 |
| *Willford Nelson v. Bayer Corp., et al.* | Case No. 02-2592 |
| *Alice Thomas v. Bayer Corp., et al.* | Case No. 02-2594 |
| *Michael Bray v. Bayer Corp., et al.* | Case No. 02-2596 |
| *Corine Spencer v. Bayer Corp., et al.* | Case No. 02-2597 |

| | |
|---|---|
| *Rebecca Sutherlen v. Bayer Corp., et al.* | Case No. 02-2599 |
| *Earline Acree, et al., v. Bayer Corp., et al.* | Case No. 02-2604 |
| *Maniben Patel v. Bayer Corp., et al.* | Case No. 02-2605 |
| *Susan Faulhaber, et al., v. Bayer Corp., et al.* | Case No. 02-2606 |
| *Mary Henry v. Bayer Corp., et al.* | Case No. 02-2619 |
| *Eunice Hicks v. Bayer Corp., et al.* | Case No. 02-2620 |
| *Maurice Gottried v. Bayer Corp., et al.* | Case No. 02-2622 |
| *Nathaniel James v. Bayer Corp., et al.* | Case No. 02-2624 |
| *Phyllis Jonas v. Bayer Corp., et al.* | Case No. 02-2628 |
| *Glenda Jansen, et al., v. Bayer Corp., et al.* | Case No. 02-2630 |
| *Denise Jones, et al., v. Bayer Corp., et al.* | Case No. 02-2633 |
| *Brenda Jackson, et al., v. Bayer Corp., et al.* | Case No. 02-2641 |
| *Jorge Palacios, et al., v. Bayer Corp., et al.* | Case No. 02-2646 |
| *Alice Sexton v. Bayer Corp., et al.* | Case No. 02-2649 |
| *Kathryn Lomeli, et al., v. Bayer Corp., et al.* | Case No. 02-2650 |
| *Vincent Paladino, et al., v. Bayer Corp., et al.* | Case No. 02-2652 |
| *Evangelinda Galvan, et al., v. Bayer Corp., et al.* | Case No. 02-2654 |
| *Loretta Patterson, et al., v. Bayer Corp., et al.* | Case No. 02-2673 |
| *Kenneth Pastore v. Bayer Corp., et al.* | Case No. 02-2676 |
| *Audrey Litton v. Bayer Corp., et al.* | Case No. 02-2688 |
| *Dennis Jones, et al., v. Bayer Corp., et al.* | Case No. 02-2689 |
| *Horace Knoch, et al., v. Bayer Corp., et al.* | Case No. 02-2692 |
| *Betty Potter v. Bayer Corp., et al.* | Case No. 02-2694 |
| *Craig Willcox v. Bayer Corp., et al.* | Case No. 02-2695 |
| *Mary Adah Kellams v. Bayer Corp., et al.* | Case No. 02-2696 |
| *Glenn Baker, et al., v. Bayer Corp., et al.* | Case No. 02-2697 |
| *Barbara Lewis, et al., v. Bayer Corp., et al.* | Case No. 02-2700 |
| *James York v. Bayer Corp., et al.* | Case No. 02-2705 |
| *Shirley Erland, et al., v. Bayer Corp., et al.* | Case No. 02-2713 |
| *Jeanitta Irwin, et al., v. Bayer Corp., et al.* | Case No. 02-2716 |
| *David Thomas, et al., v. Bayer Corp., et al.* | Case No. 02-2717 |
| *Randy Seynaeve, et al., v. Bayer Corp., et al.* | Case No. 02-2723 |
| *Sherry French v. Bayer Corp., et al.* | Case No. 02-2724 |
| *Falander Hervey v. Bayer Corp., et al.* | Case No. 02-2734 |
| *Calvin Taylor v. Bayer Corp., et al.* | Case No. 02-2736 |
| *Thomas Hooper, et al., v. Bayer Corp., et al.* | Case No. 02-2745 |
| *Richard Marksbury, et al. v. Bayer Corp., et al.* | Case No. 02-2760 |
| *Thomas Wright, et al., v. Bayer Corp., et al.* | Case No. 02-2791 |
| *Judith Garner v. Bayer Corp., et al.* | Case No. 02-2793 |
| *Lillian Belli v. Bayer Corp., et al.* | Case No. 02-2795 |
| *Louren Styers, et al., v. Bayer Corp., et al.* | Case No. 02-2796 |
| *Vada Terilli, et al., v. Bayer Corp., et al.* | Case No. 02-2798 |
| *George Horton, et al., v. Bayer Corp., et al.* | Case No. 02-2806 |
| *Douglas Day v. Bayer Corp., et al.* | Case No. 02-2839 |

| | |
|---|---|
| *Jean Biesold, et al., v. Bayer Corp., et al.* | Case No. 02-2855 |
| *Frank Katona v. Bayer Corp., et al.* | Case No. 02-2861 |
| *Bart Quirico, et al., v. Bayer Corp., et al.* | Case No. 02-2863 |
| *Darlene Kodger v. Bayer Corp., et al.* | Case No. 02-2865 |
| *Barbara Sanders, et al., v. Bayer Corp., et al.* | Case No. 02-2869 |
| *Claire Daigle v. Bayer Corp., et al.* | Case No. 02-2870 |
| *Xuan Du v. Bayer Corp., et al.* | Case No. 02-2871 |
| *Dorothy Jerrolds, et al., v. Bayer Corp., et al.* | Case No. 02-2872 |
| *Bervin Shell, et al., v. Bayer Corp., et al.* | Case No. 02-2874 |
| *Robert Burkhart, et al., v. Bayer Corp., et al.* | Case No. 02-2876 |
| *Joe Whitson, et al., v. Bayer Corp., et al.* | Case No. 02-2877 |
| *Nancy McCarthy, et al., v. Bayer Corp., et al.* | Case No. 02-2880 |
| *William Nicks (a/k/a Nix) v. Bayer Corp., et al.* | Case No. 02-2881 |
| *Nancy Jugar v. Bayer Corp., et al.* | Case No. 02-2883 |
| *Beverly Smith v. Bayer Corp., et al.* | Case No. 02-2918 |
| *Connie Herrick, et al., v. Bayer Corp., et al.* | Case No. 02-3015 |
| *Alexander Cole, et al., v. Bayer Corp., et al.* | Case No. 02-3017 |
| *Bill Dingus v. Bayer Corp., et al.* | Case No. 02-3028 |
| *Helen Barnes v. Bayer Corp., et al.* | Case No. 02-3030 |
| *Robert Raymond v. Bayer Corp., et al.* | Case No. 02-3032 |
| *James Yokoyama v. Bayer Corp., et al.* | Case No. 02-3036 |
| *Robert Froeschle v. Bayer Corp., et al.* | Case No. 02-3045 |
| *Melvin Hill v. Bayer Corp., et al.* | Case No. 02-3050 |
| *Alfred Johnson v. Bayer Corp., et al.* | Case No. 02-3052 |
| *Eleanor Foster v. Bayer Corp., et al.* | Case No. 02-3057 |
| *Martha Fay v. Bayer Corp., et al.* | Case No. 02-3059 |
| *Lillie Banks v. Bayer Corp., et al.* | Case No. 02-3064 |
| *Rebecca Velasco v. Bayer Corp., et al.* | Case No. 02-3067 |
| *Jerald Sledge v. Bayer Corp., et al.* | Case No. 02-3068 |
| *Michael Tunstall v. Bayer Corp., et al.* | Case No. 02-3069 |
| *Mary Shaw v. Bayer Corp., et al.* | Case No. 02-3075 |
| *Manuel Sanchez v. Bayer Corp., et al.* | Case No. 02-3077 |
| *Nathaniel Pradia v. Bayer Corp., et al.* | Case No. 02-3078 |
| *Laurianne Chranowski v. Bayer Corp., et al.* | Case No. 02-3079 |
| *Laura Delatte v. Bayer Corp., et al.* | Case No. 02-3086 |
| *Ronald Moss v. Bayer Corp., et al.* | Case No. 02-3097 |
| *Francis Andrus v. Bayer Corp., et al.* | Case No. 02-3099 |
| *Eugene Slatkin v. Bayer Corp., et al.* | Case No. 02-3100 |
| *William Field v. Bayer Corp., et al.* | Case No. 02-3105 |
| *Pangie Fields v. Bayer Corp., et al.* | Case No. 02-3107 |
| *Angelina Garcia v. Bayer Corp., et al.* | Case No. 02-3112 |
| *Alan Firestone v. Bayer Corp., et al.* | Case No. 02-3114 |
| *Bonnie Lorimer v. Bayer Corp., et al.* | Case No. 02-3122 |
| *Mary Hargrove v. Bayer Corp., et al.* | Case No. 02-3128 |

| | |
|---|---|
| *Lorenzo Silva v. Bayer Corp., et al.* | Case No. 02-3133 |
| *Jean Kaung v. Bayer Corp., et al.* | Case No. 02-3134 |
| *Mattie Miles v. Bayer Corp., et al.* | Case No. 02-3137 |
| *Barbara Biltonen, et al., v. Bayer Corp., et al.* | Case No. 02-3141 |
| *Sidonia Badener, et al., v. Bayer Corp., et al.* | Case No. 02-3142 |
| *Nancy Bias v. Bayer Corp., et al.* | Case No. 02-3144 |
| *Sam Beyda v. Bayer Corp., et al.* | Case No. 02-3148 |
| *William Benzick, et al., v. Bayer Corp., et al.* | Case No. 02-3155 |
| *James Love v. Bayer Corp., et al.* | Case No. 02-3160 |
| *Robin Gregory v. Bayer Corp., et al.* | Case No. 02-3161 |
| *Barry Lampke v. Bayer Corp., et al.* | Case No. 02-3162 |
| *Faye Green, et al., v. Bayer Corp., et al.* | Case No. 02-3163 |
| *Bob Hunter v. Bayer Corp., et al.* | Case No. 02-3167 |
| *Elaine Bloom, et al., v. Bayer Corp., et al.* | Case No. 02-3172 |
| *William Akers v. Bayer Corp., et al.* | Case No. 02-3174 |
| *Lester Raeford v. Bayer Corp., et al.* | Case No. 02-3184 |
| *Patti Farmer v. Bayer Corp., et al.* | Case No. 02-3187 |
| *Betty Benner v. Bayer Corp., et al.* | Case No. 02-3193 |
| *Don Healy, et al., v. Bayer Corp., et al.* | Case No. 02-3196 |
| *Linda Reyes, et al., v. Bayer Corp., et al.* | Case No. 02-3203 |
| *Carolyn Wood, et al., v. Bayer Corp., et al.* | Case No. 02-3204 |
| *Paul Sloan, et al., v. Bayer Corp., et al.* | Case No. 02-3207 |
| *Mark Deutsch, et al., v. Bayer Corp., et al.* | Case No. 02-3211 |
| *Gerlad Noble, et al., v. Bayer Corp., et al.* | Case No. 02-3215 |
| *William Cornell, et al., v. Bayer Corp., et al.* | Case No. 02-3217 |
| *Alice O'Donnell-Allen, et al., v. Bayer Corp., et al.* | Case No. 02-3218 |
| *Elmer Pfonner, et al., v. Bayer Corp., et al.* | Case No. 02-3219 |
| *Kenneth Parkes, et al., v. Bayer Corp., et al.* | Case No. 02-3220 |
| *Robert Klinger, et al., v. Bayer Corp., et al.* | Case No. 02-3225 |
| *Gary Nation v. Bayer Corp., et al.* | Case No. 02-3226 |
| *Edward Walton, et al., v. Bayer Corp., et al.* | Case No. 02-3227 |
| *Robert Conger, et al., v. Bayer Corp., et al.* | Case No. 02-3229 |
| *Farina Usman, et al., v. Bayer Corp., et al.* | Case No. 02-3241 |
| *Samuel Merlino, et al., v. Bayer Corp., et al.* | Case No. 02-3242 |
| *David Denio, et al., v. Bayer Corp., et al.* | Case No. 02-3245 |
| *Kenneth Coulter v. Bayer Corp., et al.* | Case No. 02-3250 |
| *Jeannine Meisel v. Bayer Corp., et al.* | Case No. 02-3255 |
| *Glen Strachn, et al., v. Bayer Corp., et al.* | Case No. 02-3261 |
| *Josie Negrete, et al., v. Bayer Corp., et al.* | Case No. 02-3262 |
| *David Marciniak v. Bayer Corp., et al.* | Case No. 02-3265 |
| *Carmel Thornton v. Bayer Corp., et al.* | Case No. 02-3267 |
| *Rogers Daniels v. Bayer Corp., et al.* | Case No. 02-3268 |
| *Henry Miller v. Bayer Corp., et al.* | Case No. 02-3271 |
| *Robert Reider v. Bayer Corp., et al.* | Case No. 02-3272 |

| | |
|---|---|
| *Luis Velasquez v. Bayer Corp., et al.* | Case No. 02-3274 |
| *Shirley Knepp, et al., v. Bayer Corp., et al.* | Case No. 02-3281 |
| *K. Harold Ledford, et al., v. Bayer Corp., et al.* | Case No. 02-3283 |
| *Michael Labriola, et al., v. Bayer Corp., et al.* | Case No. 02-3284 |
| *Pauline Minyo v. Bayer Corp., et al.* | Case No. 02-3286 |
| *Isabell Beyl, et al., v. Bayer Corp., et al.* | Case No. 02-3288 |
| *Jimmie Copeland, et al., v. Bayer Corp., et al.* | Case No. 02-3290 |
| *Elinor Zugg v. Bayer Corp., et al.* | Case No. 02-3292 |
| *Palestine Miller, et al. v. Bayer Corp., et al.* | Case No. 02-3294 |
| *Toni Anthony v. Bayer Corp., et al.* | Case No. 02-3295 |
| *Stanley Reekes v. Bayer Corp., et al.* | Case No. 02-3299 |
| *Richard Solis, et al., v. Bayer Corp., et al.* | Case No. 02-3304 |
| *Robert Balsley, et al., v. Bayer Corp., et al.* | Case No. 02-3306 |
| *Shirley Richmond, et al., v. Bayer Corp., et al.* | Case No. 02-3310 |
| *Gloria Cedillo, et al., v. Bayer Corp., et al.* | Case No. 02-3313 |
| *Robert Nelson, et al., v. Bayer Corp., et al.* | Case No. 02-3315 |
| *Nunzio D'Amico, et al., v. Bayer Corp., et al.* | Case No. 02-3318 |
| *Erika Bowersmith, et al., v. Bayer Corp., et al.* | Case No. 02-3319 |
| *Barbara Culberson v. Bayer Corp., et al.* | Case No. 02-3323 |
| *Rosie Chism, et al., v. Bayer Corp., et al.* | Case No. 02-3329 |
| *Edward Childers, et al., v. Bayer Corp., et al.* | Case No. 02-3330 |
| *Irving Tessel v. Bayer Corp., et al.* | Case No. 02-3333 |
| *Ruby Walker v. Bayer Corp., et al.* | Case No. 02-3336 |
| *Ofelia San Filippo v. Bayer Corp., et al.* | Case No. 02-3339 |
| *Wanda Lowry v. Bayer Corp., et al.* | Case No. 02-3348 |
| *Mary Weyant v. Bayer Corp., et al.* | Case No. 02-3353 |
| *Richard Farrand v. Bayer Corp., et al.* | Case No. 02-3363 |
| *Ruby Warren v. Bayer Corp., et al.* | Case No. 02-3364 |
| *Rosa Stansberry v. Bayer Corp., et al.* | Case No. 02-3368 |
| *Alan Jackson, et al., v. Bayer Corp., et al.* | Case No. 02-3378 |
| *Linda Holman, et al., v. Bayer Corp., et al.* | Case No. 02-3385 |
| *Oli Liaga, et al., v. Bayer Corp., et al.* | Case No. 02-3387 |
| *Nancy Kari, et al., v. Bayer Corp., et al.* | Case No. 02-3392 |
| *Jacques Linder, et al., v. Bayer Corp., et al.* | Case No. 02-3398 |
| *Mariano Gomez, et al., v. Bayer Corp., et al.* | Case No. 02-3404 |
| *Henry Green, et al., v. Bayer Corp., et al.* | Case No. 02-3405 |
| *Robert Johengen, et al., v. Bayer Corp., et al.* | Case No. 02-3406 |
| *Nancy Fredericksen v. Bayer Corp., et al.* | Case No. 02-3411 |
| *Marilyn Kruse v. Bayer Corp., et al.* | Case No. 02-3412 |
| *Juliet Morris v. Bayer Corp., et al.* | Case No. 02-3416 |
| *Daniel Mennealy v. Bayer Corp., et al.* | Case No. 02-3420 |
| *Richard Hosokawa v. Bayer Corp., et al.* | Case No. 02-3421 |
| *Ronald McDonald v. Bayer Corp., et al.* | Case No. 02-3424 |
| *Joseph Sigwarth v. Bayer Corp., et al.* | Case No. 02-3432 |

| | |
|---|---|
| *Bernice Fulton v. Bayer Corp., et al.* | Case No. 02-3434 |
| *David Fultz v. Bayer Corp., et al.* | Case No. 02-3435 |
| *Samuel Manna v. Bayer Corp., et al.* | Case No. 02-3438 |
| *Donald Larson v. Bayer Corp., et al.* | Case No. 02-3439 |
| *Beatrice Vega v. Bayer Corp., et al.* | Case No. 02-3441 |
| *Shirley Farrow v. Bayer Corp., et al.* | Case No. 02-3444 |
| *Nettie Lett v. Bayer Corp., et al.* | Case No. 02-3446 |
| *Henry Green v. Bayer Corp., et al.* | Case No. 02-3447 |
| *Ronald Karge, et al., v. Bayer Corp., et al.* | Case No. 02-3496 |
| *Ruth Spaccamonti v. Bayer Corp., et al.* | Case No. 02-3499 |
| *Chuck Gagnon v. Bayer Corp., et al.* | Case No. 02-3500 |
| *Linda Savaiano, et al., v. Bayer Corp., et al.* | Case No. 02-3535 |
| *Sophie Daniels v. Bayer Corp., et al.* | Case No. 02-3730 |
| *Carl Swaim, et al., v. Bayer Corp., et al.* | Case No. 02-3769 |
| *Phyllis McCarthy, et al., v. Bayer Corp., et al.* | Case No. 02-3772 |
| *Danny Arendt, et al., v. Bayer Corp., et al.* | Case No. 02-3774 |
| *Betty J. Aumon v. Bayer Corp., et al.* | Case No. 02-4020 |
| *Mary Perrian v. Bayer Corp., et al.* | Case No. 02-4107 |
| *Donald Cohoon, et al., v. Bayer Corp., et al.* | Case No. 02-4386 |
| *Dianne Dennis v. Bayer Corp., et al.* | Case No. 02-4393 |
| *Ricardo Santos v. Bayer Corp., et al.* | Case No. 02-4454 |
| *Dorothy Bick (a/k/a Vick) v. Bayer Corp., et al.* | Case No. 02-4457 |
| *Clara Ruffalo, et al., v. Bayer Corp., et al.* | Case No. 02-4460 |
| *Clinnie Davis v. Bayer Corp., et al.* | Case No. 02-4461 |
| *Clint Tracy, et al., v. Bayer Corp., et al.* | Case No. 02-4463 |
| *Ursula Mohr, et al., v. Bayer Corp., et al.* | Case No. 02-4465 |
| *Linda Nelson, et al., v. Bayer Corp., et al.* | Case No. 02-4468 |
| *James Allen v. Bayer Corp., et al.* | Case No. 02-4472 |
| *Alma Russell, et al., v. Bayer Corp., et al.* | Case No. 02-4475 |
| *Marion Harcourt, et al., v. Bayer Corp., et al.* | Case No. 02-4476 |
| *Manuel Alcala v. Bayer Corp., et al.* | Case No. 02-4479 |
| *Robert Kuehl, et al., v. Bayer Corp., et al.* | Case No. 02-4482 |
| *Mattie Angel v. Bayer Corp., et al.* | Case No. 02-4484 |
| *Charles Cavitt v. Bayer Corp., et al.* | Case No. 02-4488 |
| *Carmen Cosenza v. Bayer Corp., et al.* | Case No. 02-4493 |
| *Gwen Hibma-Canario, et al., v. Bayer Corp., et al.* | Case No. 02-4495 |
| *Rosa Hood, et al., v. Bayer Corp., et al.* | Case No. 02-4496 |
| *Mark Ashton, et al., v. Bayer Corp., et al.* | Case No. 02-4497 |
| *Veronica Langston v. Bayer Corp., et al.* | Case No. 02-4498 |
| *Shirley McNally, et al., v. Bayer Corp., et al.* | Case No. 02-4499 |
| *Jonathan Post, et al., v. Bayer Corp., et al.* | Case No. 02-4505 |
| *Ruperto Wage, et al., v. Bayer Corp., et al.* | Case No. 02-4506 |
| *Dalisay Pallera, et al., v. Bayer Corp., et al.* | Case No. 02-4507 |
| *Esperanza Vargas, et al., v. Bayer Corp., et al.* | Case No. 02-4509 |

| | |
|---|---|
| *Betty Smythe, et al., v. Bayer Corp., et al.* | Case No. 02-4516 |
| *Larry Wallace, et al., v. Bayer Corp., et al.* | Case No. 02-4517 |
| *Jean Copenhaver, et al., v. Bayer Corp., et al.* | Case No. 02-4518 |
| *Donald Everett, et al., v. Bayer Corp., et al.* | Case No. 02-4520 |
| *Donald Castelaz, et al., v. Bayer Corp., et al.* | Case No. 02-4521 |
| *Donald Biederman v. Bayer Corp., et al.* | Case No. 02-4523 |
| *Mathew Correa, et al., v. Bayer Corp., et al.* | Case No. 02-4524 |
| *Anne Shapiro v. Bayer Corp., et al.* | Case No. 02-4526 |
| *Johnny Varner, et al., v. Bayer Corp., et al.* | Case No. 02-4528 |
| *Frank Quitasol, et al., v. Bayer Corp., et al.* | Case No. 02-4532 |
| *Victor Blair, et al., v. Bayer Corp., et al.* | Case No. 02-4540 |
| *Darrel Brown, et al., v. Bayer Corp., et al.* | Case No. 02-4541 |
| *Angela Ewing, et al., v. Bayer Corp., et al.* | Case No. 02-4543 |
| *Kathy Abercrombie, et al., v. Bayer Corp., et al.* | Case No. 02-4552 |
| *Peter Terilli, et al., v. Bayer Corp., et al.* | Case No. 02-4560 |
| *Frank Risley, et al., v. Bayer Corp., et al.* | Case No. 02-4562 |
| *William Partie, et al., v. Bayer Corp., et al.* | Case No. 02-4563 |
| *Edward Pearson, et al., v. Bayer Corp., et al.* | Case No. 02-4566 |
| *Denese Wood, et al., v. Bayer Corp., et al.* | Case No. 02-4568 |
| *Gerald Wolfson v. Bayer Corp., et al.* | Case No. 02-4569 |
| *Angela Russ, et al., v. Bayer Corp., et al.* | Case No. 02-4571 |
| *Pattie Powers, et al., v. Bayer Corp., et al.* | Case No. 02-4576 |
| *Mark Ritthaler, et al., v. Bayer Corp., et al.* | Case No. 02-4579 |
| *Peter Platamone, et al., v. Bayer Corp., et al.* | Case No. 02-4581 |
| *Hans Nitzko, et al., v. Bayer Corp., et al.* | Case No. 02-4583 |
| *Verna Mouser, et al., v. Bayer Corp., et al.* | Case No. 02-4584 |
| *Horacio Santos, et al., v. Bayer Corp., et al.* | Case No. 02-4585 |
| *Albert Skeels, et al., v. Bayer Corp., et al.* | Case No. 02-4587 |
| *William Stefan, et al., v. Bayer Corp., et al.* | Case No. 02-4590 |
| *Janice Wong, et al., v. Bayer Corp., et al.* | Case No. 02-4591 |
| *Robert Walker, et al., v. Bayer Corp., et al.* | Case No. 02-4592 |
| *Betty Montgomery, et al., v. Bayer Corp., et al.* | Case No. 02-4593 |
| *Jake Sandoval, et al., v. Bayer Corp., et al.* | Case No. 02-4595 |
| *Earl Walker, et al., v. Bayer Corp., et al.* | Case No. 02-4596 |
| *Leonida Santos v. Bayer Corp., et al.* | Case No. 02-4597 |
| *James Chapman, et al., v. Bayer Corp., et al.* | Case No. 02-4604 |
| *Kimberly Tkacs v. Bayer Corp., et al.* | Case No. 02-4608 |
| *Rose Dunham, et al., v. Bayer Corp., et al.* | Case No. 02-4616 |
| *Cynthia Claunch v. Bayer Corp., et al.* | Case No. 02-4621 |
| *Sarah Gladhart, et al., v. Bayer Corp., et al.* | Case No. 02-4624 |
| *Ruby Evans, et al., v. Bayer Corp., et al.* | Case No. 02-4627 |
| *Alexandra Dubois v. Bayer Corp., et al.* | Case No. 02-4629 |
| *Akbar Fonooni, et al., v. Bayer Corp., et al.* | Case No. 02-4634 |
| *Evelina Eduvala, et al., v. Bayer Corp., et al.* | Case No. 02-4635 |

| | |
|---|---|
| *Francisco Diaz, et al., v. Bayer Corp., et al.* | Case No. 02-4638 |
| *Joan Carter, et al., v. Bayer Corp., et al.* | Case No. 02-4642 |
| *Mary Fischer, et al., v. Bayer Corp., et al.* | Case No. 02-4644 |
| *Louis Frisbie, et al., v. Bayer Corp., et al.* | Case No. 02-4647 |
| *Thelma Thomas, et al., v. Bayer Corp., et al.* | Case No. 02-4650 |
| *Joseph Woods, Jr., et al., v. Bayer Corp., et al.* | Case No. 02-4656 |
| *Thomas Raley, et al., v. Bayer Corp., et al.* | Case No. 02-4660 |
| *Rita Wells, et al., v. Bayer Corp., et al.* | Case No. 02-4666 |
| *Richard O'Brien v. Bayer Corp., et al.* | Case No. 02-4668 |
| *Douglas Hill, Jr., et al., v. Bayer Corp., et al.* | Case No. 02-4670 |
| *William Sparmak v. Bayer Corp., et al.* | Case No. 02-4672 |
| *Faye O'Dell v. Bayer Corp., et al.* | Case No. 02-4675 |
| *Luanne Bain v. Bayer Corp., et al.* | Case No. 02-4676 |
| *Roy Yeram, et al. v. Bayer Corp., et al.* | Case No. 02-4679 |
| *Patricia Shuster v. Bayer Corp., et al.* | Case No. 02-4681 |
| *John Concialdi v. Bayer Corp., et al.* | Case No. 02-4684 |
| *John Kentera v. Bayer Corp., et al.* | Case No. 02-4751 |
| *Verna Walters v. Bayer Corp., et al.* | Case No. 02-4871 |
| *Virginia Manion v. Bayer Corp., et al.* | Case No. 02-4872 |
| *Nancy Danko v. Bayer Corp., et al.* | Case No. 02-4873 |
| *Douglas Partch, et al., v. Bayer Corp., et al.* | Case No. 02-4876 |
| *May Donahue v. Bayer Corp., et al.* | Case No. 02-4877 |
| *Darlene Davis v. Bayer Corp., et al.* | Case No. 02-4878 |
| *Jose Rodriguez, et al., v. Bayer Corp., et al.* | Case No. 02-4880 |
| *Dorothy Archer v. Bayer Corp., et al.* | Case No. 02-4882 |
| *Mark Coressel v. Bayer Corp., et al.* | Case No. 02-4883 |
| *Giacomo Scalice v. Bayer Corp., et al.* | Case No. 02-4887 |
| *Ann N. Smith v. Bayer Corp., et al.* | Case No. 02-4888 |
| *Jimmie Philon v. Bayer Corp., et al.* | Case No. 03-0100 |
| *Susan O'Keefe v. Bayer Corp., et al.* | Case No. 03-0102 |
| *Clarence Murphy v. Bayer Corp., et al.* | Case No. 03-0104 |
| *Judy Morsch v. Bayer Corp., et al.* | Case No. 03-0118 |
| *Helen Bremer, et al., v. Bayer Corp., et al.* | Case No. 03-0120 |
| *Jack Ambrosi v. Bayer Corp., et al.* | Case No. 03-0123 |
| *Robert Allen v. Bayer Corp., et al.* | Case No. 03-0125 |
| *Charles Amash, et al., v. Bayer Corp., et al.* | Case No. 03-0126 |
| *Ralph Allen, et al., v. Bayer Corp., et al.* | Case No. 03-0128 |
| *Jeanette Arnoldi-Schall, et al., v. Bayer Corp., et al.* | Case No. 03-0131 |
| *Dennis Gardner, et al., v. Bayer Corp., et al.* | Case No. 03-0136 |
| *Emigvio Garcia, et al., v. Bayer Corp., et al.* | Case No. 03-0138 |
| *David Gerber, et al., v. Bayer Corp., et al.* | Case No. 03-0140 |
| *John Hannah, et al., v. Bayer Corp., et al.* | Case No. 03-0144 |
| *Claudia Hale, et al., v. Bayer Corp., et al.* | Case No. 03-0146 |
| *Jack Gilbert, et al., v. Bayer Corp., et al.* | Case No. 03-0148 |

| | |
|---|---|
| *Gloria Garcia, et al., v. Bayer Corp., et al.* | Case No. 03-0150 |
| *Raymond Greenier, et al., v. Bayer Corp., et al.* | Case No. 03-0155 |
| *Thelma Fryer, et al., v. Bayer Corp., et al.* | Case No. 03-0162 |
| *Rickey Fryman, et al., v. Bayer Corp., et al.* | Case No. 03-0163 |
| *Joseph Guerzon, et al., v. Bayer Corp., et al.* | Case No. 03-0165 |
| *Albert Gutierrez, et al., v. Bayer Corp., et al.* | Case No. 03-0166 |
| *Maria Fierro, et al., v. Bayer Corp., et al.* | Case No. 03-0168 |
| *Al Grunwald, et al., v. Bayer Corp., et al.* | Case No. 03-0170 |
| *Ana Guinea v. Bayer Corp., et al.* | Case No. 03-0182 |
| *Betty Wheat, et al., v. Bayer Corp., et al.* | Case No. 03-0186 |
| *Florence Wolfard, et al., v. Bayer Corp., et al.* | Case No. 03-0189 |
| *Richard Washington, et al., v. Bayer Corp., et al.* | Case No. 03-0192 |
| *Komain Wangpuchakane, et al., v. Bayer Corp., et al.* | Case No. 03-0193 |
| *William Yih v. Bayer Corp., et al.* | Case No. 03-0196 |
| *Tavo Vega, et al., v. Bayer Corp., et al.* | Case No. 03-0198 |
| *Jannie Wilson v. Bayer Corp., et al.* | Case No. 03-0203 |
| *Bernard Weinstein v. Bayer Corp., et al.* | Case No. 03-0204 |
| *Patrick Zorsch v. Bayer Corp., et al.* | Case No. 03-0205 |
| *Denise Vega, et al., v. Bayer Corp., et al.* | Case No. 03-0207 |
| *Henry Valdez, et al., v. Bayer Corp., et al.* | Case No. 03-0213 |
| *Lily Wilson v. Bayer Corp., et al.* | Case No. 03-0224 |
| *Willie Youngblood v. Bayer Corp., et al.* | Case No. 03-0225 |
| *Nathan Von Iderstein, et al., v. Bayer Corp., et al.* | Case No. 03-0228 |
| *Ruby Thomas v. Bayer Corp., et al.* | Case No. 03-0231 |
| *Robert Torrence v. Bayer Corp., et al.* | Case No. 03-0238 |
| *Beverly Tisdel v. Bayer Corp., et al.* | Case No. 03-0239 |
| *Joyce Trahan v. Bayer Corp., et al.* | Case No. 03-0240 |
| *Marilyn Hieb v. Bayer Corp., et al.* | Case No. 03-0247 |
| *Rogers Taylor v. Bayer Corp., et al.* | Case No. 03-0250 |
| *Frances Young v. Bayer Corp., et al.* | Case No. 03-0251 |
| *Donald Lampe, et al., v. Bayer Corp., et al.* | Case No. 03-0254 |
| *Dolores Largent, et al., v. Bayer Corp., et al.* | Case No. 03-0256 |
| *Alfred Weltz, et al., v. Bayer Corp., et al.* | Case No. 03-0258 |
| *Almeta Hudson-Dunlop, et al., v. Bayer Corp., et al.* | Case No. 03-0259 |
| *Julieta Lara, et al., v. Bayer Corp., et al.* | Case No. 03-0261 |
| *Kong-Siong Liao v. Bayer Corp., et al.* | Case No. 03-0272 |
| *Ivan Zwelling, et al., v. Bayer Corp., et al.* | Case No. 03-0279 |
| *Lester Willoughby, et al., v. Bayer Corp., et al.* | Case No. 03-0286 |
| *Dan Winslow, et al., v. Bayer Corp., et al.* | Case No. 03-0288 |
| *Alex Tarpenning v. Bayer Corp., et al.* | Case No. 03-0293 |
| *Harvey Takikawa v. Bayer Corp., et al.* | Case No. 03-0294 |
| *Norma McCarthy v. Bayer Corp., et al.* | Case No. 03-0296 |
| *Denise Jones v. Bayer Corp., et al.* | Case No. 03-0298 |
| *Elnor Jones v. Bayer Corp., et al.* | Case No. 03-0299 |

| | |
|---|---|
| *Stanley Jercinovich v. Bayer Corp., et al.* | Case No. 03-0302 |
| *Willie Short v. Bayer Corp., et al.* | Case No. 03-0303 |
| *Ralph Jennings v. Bayer Corp., et al.* | Case No. 03-0306 |
| *Joseph La Cour v. Bayer Corp., et al.* | Case No. 03-0308 |
| *Gary McKee v. Bayer Corp., et al.* | Case No. 03-0312 |
| *Raymond Schenone v. Bayer Corp., et al.* | Case No. 03-0317 |
| *Curtis Sanders v. Bayer Corp., et al.* | Case No. 03-0320 |
| *Edward Schine v. Bayer Corp., et al.* | Case No. 03-0325 |
| *Lawrence Santangelo v. Bayer Corp., et al.* | Case No. 03-0326 |
| *Melva Slinker v. Bayer Corp., et al.* | Case No. 03-0330 |
| *Mary Jones v. Bayer Corp., et al.* | Case No. 03-0337 |
| *Frank San Felippo, et al., v. Bayer Corp., et al.* | Case No. 03-0339 |
| *Maria Santos, et al., v. Bayer Corp., et al.* | Case No. 03-0342 |
| *Don Sandstede, et al., v. Bayer Corp., et al.* | Case No. 03-0343 |
| *Patrick Samudio, et al., v. Bayer Corp., et al.* | Case No. 03-0344 |
| *Dorothy Schwartz v. Bayer Corp., et al.* | Case No. 03-0349 |
| *Robert Rivera v. Bayer Corp., et al.* | Case No. 03-0353 |
| *Delma Lewis, et al., v. Bayer Corp., et al.* | Case No. 03-0355 |
| *Pedro Lopez, et al., v. Bayer Corp., et al.* | Case No. 03-0357 |
| *Robert Long, et al., v. Bayer Corp., et al.* | Case No. 03-0358 |
| *Clara Soldano v. Bayer Corp., et al.* | Case No. 03-0361 |
| *Thomas Sullivan, et al., v. Bayer Corp., et al.* | Case No. 03-0365 |
| *Helen Johnston v. Bayer Corp., et al.* | Case No. 03-0372 |
| *Carolyn Jones v. Bayer Corp., et al.* | Case No. 03-0374 |
| *Ida Johnson v. Bayer Corp., et al.* | Case No. 03-0377 |
| *Teresa Jolliffe v. Bayer Corp., et al.* | Case No. 03-0380 |
| *Emilia Orosco v. Bayer Corp., et al.* | Case No. 03-0382 |
| *James Penick, et al., v. Bayer Corp., et al.* | Case No. 03-0384 |
| *Bob Perkins, et al., v. Bayer Corp., et al.* | Case No. 03-0386 |
| *Georgie Richard v. Bayer Corp., et al.* | Case No. 03-0387 |
| *Roy Sheppard v. Bayer Corp., et al.* | Case No. 03-0388 |
| *Merton Sheppard v. Bayer Corp., et al.* | Case No. 03-0390 |
| *John Smolka v. Bayer Corp., et al.* | Case No. 03-0393 |
| *Russell Petralia, et al., v. Bayer Corp., et al.* | Case No. 03-0399 |
| *Irene Smith v. Bayer Corp., et al.* | Case No. 03-0401 |
| *Dorothy Smithson v. Bayer Corp., et al.* | Case No. 03-0402 |
| *Dominic Pentimone, et al., v. Bayer Corp., et al.* | Case No. 03-0405 |
| *Jim Hall, et al., v. Bayer Corp., et al.* | Case No. 03-0408 |
| *Mary Hardin, et al., v. Bayer Corp., et al.* | Case No. 03-0409 |
| *Neil Hall, et al., v. Bayer Corp., et al.* | Case No. 03-0410 |
| *David Hamilton, et al., v. Bayer Corp., et al.* | Case No. 03-0415 |
| *Madalyn Joaquin v. Bayer Corp., et al.* | Case No. 03-0418 |
| *Vivian McGinnis v. Bayer Corp., et al.* | Case No. 03-0421 |
| *Charles McDowell v. Bayer Corp., et al.* | Case No. 03-0424 |

| | |
|---|---|
| *Frankie McKeithen v. Bayer Corp., et al.* | Case No. 03-0429 |
| *Barbara Peloso v. Bayer Corp., et al.* | Case No. 03-0433 |
| *Salvador Lopez, et al., v. Bayer Corp., et al.* | Case No. 03-0435 |
| *Edward Marshall v. Bayer Corp., et al.* | Case No. 03-0438 |
| *Lerlean Robinson, et al., v. Bayer Corp., et al.* | Case No. 03-0439 |
| *Josephine Perez, et al., v. Bayer Corp., et al.* | Case No. 03-0443 |
| *James Russ v. Bayer Corp., et al.* | Case No. 03-0445 |
| *Ronald Rupocinski, et al., v. Bayer Corp., et al.* | Case No. 03-0446 |
| *Gregory Russell, Sr., et al., v. Bayer Corp., et al.* | Case No. 03-0450 |
| *Donald Ruszala, et al., v. Bayer Corp., et al.* | Case No. 03-0451 |
| *Josephine Londberg, et al., v. Bayer Corp., et al.* | Case No. 03-0452 |
| *Maria Jump v. Bayer Corp., et al.* | Case No. 03-0453 |
| *Wilma Pianka v. Bayer Corp., et al.* | Case No. 03-0454 |
| *Irene Rotter v. Bayer Corp., et al.* | Case No. 03-0457 |
| *Larry Rutledge, et al., v. Bayer Corp., et al.* | Case No. 03-0462 |
| *Zeno Kuettel v. Bayer Corp., et al.* | Case No. 03-0469 |
| *Paulino Mejia, et al., v. Bayer Corp., et al.* | Case No. 03-0484 |
| *Marvin Roberts, et al., v. Bayer Corp., et al.* | Case No. 03-0485 |
| *William Roberts, et al., v. Bayer Corp., et al.* | Case No. 03-0486 |
| *Robert Krug, et al., v. Bayer Corp., et al.* | Case No. 03-0488 |
| *Julian Rodriguez, et al., v. Bayer Corp., et al.* | Case No. 03-0497 |
| *Gardner Johnson, et al., v. Bayer Corp., et al.* | Case No. 03-0498 |
| *Tayeko Kamada, et al., v. Bayer Corp., et al.* | Case No. 03-0500 |
| *Ronald Krebs, et al., v. Bayer Corp., et al.* | Case No. 03-0503 |
| *Sandra Johnston, et al., v. Bayer Corp., et al.* | Case No. 03-0504 |
| *Edward Krasnof, et al., v. Bayer Corp., et al.* | Case No. 03-0506 |
| *Charles Taulbee, et al., v. Bayer Corp., et al.* | Case No. 03-0510 |
| *Marsha Kleinschmidt, et al., v. Bayer Corp., et al.* | Case No. 03-0515 |
| *Dallas Miller, et al., v. Bayer Corp., et al.* | Case No. 03-0517 |
| *Martin Juco, et al., v. Bayer Corp., et al.* | Case No. 03-0519 |
| *Olen Jones, et al., v. Bayer Corp., et al.* | Case No. 03-0522 |
| *Vincent Juodvalkis, et al., v. Bayer Corp., et al.* | Case No. 03-0525 |
| *Lan Kim Le, et al., v. Bayer Corp., et al.* | Case No. 03-0529 |
| *Jimmie LeBlanc, et al., v. Bayer Corp., et al.* | Case No. 03-0530 |
| *Wanda Lawrence, et al., v. Bayer Corp., et al.* | Case No. 03-0533 |
| *Norman Kirkorian, et al., v. Bayer Corp., et al.* | Case No. 03-0534 |
| *Sandra Kleefman, et al., v. Bayer Corp., et al.* | Case No. 03-0535 |
| *Betty Lawrence, et al., v. Bayer Corp., et al.* | Case No. 03-0536 |
| *James Jones, et al., v. Bayer Corp., et al.* | Case No. 03-0537 |
| *Bernard Kaufman, et al., v. Bayer Corp., et al.* | Case No. 03-0538 |
| *George Miller, et al., v. Bayer Corp., et al.* | Case No. 03-0539 |
| *Robert Lawrence, et al., v. Bayer Corp., et al.* | Case No. 03-0541 |
| *Joann Kelly, et al., v. Bayer Corp., et al.* | Case No. 03-0542 |
| *Prianca Vail, et al., v. Bayer Corp., et al.* | Case No. 03-0544 |

| | |
|---|---|
| *Marjorie Hutchison, et al., v. Bayer Corp., et al.* | Case No. 03-0545 |
| *Thelma Waxman, et al., v. Bayer Corp., et al.* | Case No. 03-0552 |
| *William Hunter, Sr.,, et al., v. Bayer Corp., et al.* | Case No. 03-0561 |
| *David Hatcher v. Bayer Corp., et al.* | Case No. 03-0563 |
| *Margery Hartman v. Bayer Corp., et al.* | Case No. 03-0567 |
| *Patricia Harper v. Bayer Corp., et al.* | Case No. 03-0574 |
| *Ruthann Harrell v. Bayer Corp., et al.* | Case No. 03-0582 |
| *Josephine Harris v. Bayer Corp., et al.* | Case No. 03-0587 |
| *Mary Jaramillo v. Bayer Corp., et al.* | Case No. 03-0589 |
| *Clara Ann Zemens v. Bayer Corp., et al.* | Case No. 03-0590 |
| *June Teres v. Bayer Corp., et al.* | Case No. 03-0592 |
| *Beverly Hankla v. Bayer Corp., et al.* | Case No. 03-0596 |
| *Ann Witt v. Bayer Corp., et al.* | Case No. 03-0602 |
| *Margaret Vivar v. Bayer Corp., et al.* | Case No. 03-0604 |
| *Donald Fields v. Bayer Corp., et al.* | Case No. 03-0611 |
| *Barry Ellis v. Bayer Corp., et al.* | Case No. 03-0616 |
| *Lisa Curtis, et al., v. Bayer Corp., et al.* | Case No. 03-0621 |
| *Stewart Cowen, et al., v. Bayer Corp., et al.* | Case No. 03-0622 |
| *Paul Romo, et al., v. Bayer Corp., et al.* | Case No. 03-0627 |
| *Colleen Swartz, et al., v. Bayer Corp., et al.* | Case No. 03-0630 |
| *Eduardo Rodriguez, et al., v. Bayer Corp., et al.* | Case No. 03-0632 |
| *Milan Tannous, et al., v. Bayer Corp., et al.* | Case No. 03-0637 |
| *Crispin Robles, et al., v. Bayer Corp., et al.* | Case No. 03-0639 |
| *Marie Szafir, et al., v. Bayer Corp., et al.* | Case No. 03-0643 |
| *Kenneth Saxton, et al., v. Bayer Corp., et al.* | Case No. 03-0652 |
| *George Teats, Sr., et al., v. Bayer Corp., et al.* | Case No. 03-0662 |
| *Robert Treu, et al., v. Bayer Corp., et al.* | Case No. 03-0668 |
| *Sylvia Thibodeaux, et al., v. Bayer Corp., et al.* | Case No. 03-0673 |
| *Phyllis Tilghman, et al., v. Bayer Corp., et al.* | Case No. 03-0675 |
| *Robert Genn v. Bayer Corp., et al.* | Case No. 03-0677 |
| *Dale Ecker v. Bayer Corp., et al.* | Case No. 03-0679 |
| *Arlyne Lansburg v. Bayer Corp., et al.* | Case No. 03-0695 |
| *Danny Koski, et al., v. Bayer Corp., et al.* | Case No. 03-0697 |
| *Jon Laubert v. Bayer Corp., et al.* | Case No. 03-0703 |
| *James Lee v. Bayer Corp., et al.* | Case No. 03-0705 |
| *Ann Kelso, et al., v. Bayer Corp., et al.* | Case No. 03-0707 |
| *Bulos Khoury, et al., v. Bayer Corp., et al.* | Case No. 03-0709 |
| *Steve Lehman v. Bayer Corp., et al.* | Case No. 03-0710 |
| *Harry Jordan, et al., v. Bayer Corp., et al.* | Case No. 03-0713 |
| *Mary Ann Lapham v. Bayer Corp., et al.* | Case No. 03-0715 |
| *Fannie Leggs v. Bayer Corp., et al.* | Case No. 03-0716 |
| *Bernard Stein, et al., v. Bayer Corp., et al.* | Case No. 03-0717 |
| *David Stevenson, et al., v. Bayer Corp., et al.* | Case No. 03-0718 |
| *John Shadburn, et al., v. Bayer Corp., et al.* | Case No. 03-0720 |

| | |
|---|---|
| *Irene Ronnaw, et al., v. Bayer Corp., et al.* | Case No. 03-0721 |
| *Shirley Sipes, et al., v. Bayer Corp., et al.* | Case No. 03-0722 |
| *Edward Shaw, et al., v. Bayer Corp., et al.* | Case No. 03-0724 |
| *Anthony Severini, et al., v. Bayer Corp., et al.* | Case No. 03-0725 |
| *Leanne Mauldin v. Bayer Corp., et al.* | Case No. 03-0729 |
| *Kiran Shah, et al., v. Bayer Corp., et al.* | Case No. 03-0730 |
| *Ivan Strashoon, et al., v. Bayer Corp., et al.* | Case No. 03-0731 |
| *Denise Sotka, et al., v. Bayer Corp., et al.* | Case No. 03-0734 |
| *Kathleen Logan, et al., v. Bayer Corp., et al.* | Case No. 03-0735 |
| *John Staling, et al., v. Bayer Corp., et al.* | Case No. 03-0736 |
| *Norma Sproule, et al., v. Bayer Corp., et al.* | Case No. 03-0737 |
| *Bessie McCall, et al., v. Bayer Corp., et al.* | Case No. 03-0739 |
| *Traci McDaniel, et al., v. Bayer Corp., et al.* | Case No. 03-0741 |
| *Joseph Spatafora v. Bayer Corp., et al.* | Case No. 03-0745 |
| *Pablito Sembillo, et al., v. Bayer Corp., et al.* | Case No. 03-0747 |
| *George Smith, et al., v. Bayer Corp., et al.* | Case No. 03-0750 |
| *Dan Schreidman, et al., v. Bayer Corp., et al.* | Case No. 03-0752 |
| *Ed Singleton, et al., v. Bayer Corp., et al.* | Case No. 03-0755 |
| *Helen Skrla, et al., v. Bayer Corp., et al.* | Case No. 03-0758 |
| *Sharon Straite, et al., v. Bayer Corp., et al.* | Case No. 03-0760 |
| *William Spicer, et al., v. Bayer Corp., et al.* | Case No. 03-0762 |
| *Tamar Snyder, et al., v. Bayer Corp., et al.* | Case No. 03-0763 |
| *Frank Shaia, et al., v. Bayer Corp., et al.* | Case No. 03-0765 |
| *David Seidner, et al., v. Bayer Corp., et al.* | Case No. 03-0766 |
| *Willis Ross, Sr., et al., v. Bayer Corp., et al.* | Case No. 03-0768 |
| *Mildred Scime, et al., v. Bayer Corp., et al.* | Case No. 03-0769 |
| *Barbara Clark-Lahey v. Bayer Corp., et al.* | Case No. 03-0770 |
| *Ida Kimpton v. Bayer Corp., et al.* | Case No. 03-0771 |
| *Richard Schattinger v. Bayer Corp., et al.* | Case No. 03-0776 |
| *Muriel Petersen, et al., v. Bayer Corp., et al.* | Case No. 03-0779 |
| *David Eckhouse, et al., v. Bayer Corp., et al.* | Case No. 03-0785 |
| *Estelia Miel, et al., v. Bayer Corp., et al.* | Case No. 03-0790 |
| *George Royer, et al., v. Bayer Corp., et al.* | Case No. 03-0791 |
| *Dean Duke, et al., v. Bayer Corp., et al.* | Case No. 03-0792 |
| *Ruth Harris, et al., v. Bayer Corp., et al.* | Case No. 03-0793 |
| *John Jancar, et al., v. Bayer Corp., et al.* | Case No. 03-0796 |
| *Cheryl McDuffie, et al., v. Bayer Corp., et al.* | Case No. 03-0797 |
| *Stanka Mazich, et al., v. Bayer Corp., et al.* | Case No. 03-0798 |
| *George Ward v. Bayer Corp., et al.* | Case No. 03-0803 |
| *Migiroic Kapamaci, et al., v. Bayer Corp., et al.* | Case No. 03-0806 |
| *Elphege Lacerte, et al., v. Bayer Corp., et al.* | Case No. 03-0808 |
| *Dock King, Sr., et al., v. Bayer Corp., et al.* | Case No. 03-0810 |
| *Margie Elliott v. Bayer Corp., et al.* | Case No. 03-0811 |
| *Kenneth DesRoche, et al., v. Bayer Corp., et al.* | Case No. 03-0820 |

| | |
|---|---|
| *Virginia Fernandez, et al., v. Bayer Corp., et al.* | Case No. 03-0824 |
| *Linda Giammarinaro, et al., v. Bayer Corp., et al.* | Case No. 03-0825 |
| *Eugene Keitt v. Bayer Corp., et al.* | Case No. 03-0826 |
| *Willis Fowler, et al., v. Bayer Corp., et al.* | Case No. 03-0835 |
| *Allen Miller v. Bayer Corp., et al.* | Case No. 03-0837 |
| *Frank Ribarik, et al., v. Bayer Corp., et al.* | Case No. 03-0840 |
| *Harold Shearer v. Bayer Corp., et al.* | Case No. 03-0844 |
| *Judith Gorzegno, et al., v. Bayer Corp., et al.* | Case No. 03-0845 |
| *Beverly Uthe v. Bayer Corp., et al.* | Case No. 03-0958 |
| *Carmella Knight v. Bayer Corp., et al.* | Case No. 03-0960 |
| *John Grant v. Bayer Corp., et al.* | Case No. 03-0963 |

**STIPULATION AND ORDER OF DISMISSAL WITH PREJUDICE**

IT IS HEREBY STIPULATED AND AGREED by and between counsel for plaintiffs and counsel for defendants that the above-entitled actions may be and are hereby dismissed with prejudice pursuant to Fed. R. Civ. Pro. 41(a)(1). The parties shall each bear their own costs.

Dated: 2/24/06

Paul Pennock
Victoria Maniatis
Daniel Burke
WEITZ & LUXENBERG P.C.
180 Maiden Lane
New York, NY 10038
(212) 558-5504

*Counsel for Plaintiffs*

Dated: 2/24/06

Susan A. Weber
James W. Mizgala
SIDLEY AUSTIN LLP
One South Dearborn Street
Chicago, IL 60603
(312) 853-7000

Philip S. Beck
Adam Hoeflich
BARTLIT BECK HERMAN PALENCHAR & SCOTT LLP
54 West Hubbard Street, Suite 300
Chicago, IL 60603
(312) 494-4400

Paul J. Zidlicky
SIDLEY AUSTIN LLP
1501 K Street, N.W.
Washington, D.C. 20005
(202) 736-8000

Richard K. Dandrea
ECKERT SEAMENS CHERIN & MELLOTT, LLC
USX Tower, 600 Grant St., 44th Floor
Pittsburgh, PA. 15219
(412) 566-6000

Peter W. Sipkins (No.101540)
DORSEY & WHITNEY LLP
50 South Sixth Street, Suite 1500
Minneapolis, MN 55402
(612) 340-2600

*Counsel for Bayer Corporation and Bayer AG*

Dated: 2/24/06

Scott A. Smith
Tracy J. Van Steenburgh
HALLELAND LEWIS NILAN SIPKINS & JOHNSON, P.A.
220 South Sixth Street, Suite 600
Minneapolis, Minnesota 55402-4501
(612) 338-1838

Fred T. Magaziner
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA 19104
(215) 994-4000

*Counsel for SmithKline Beecham Corporation d/b/a GlaxoSmithKline and GlaxoSmithKline plc*

IT IS HEREBY ORDERED, pursuant to the above Stipulation, that the above-captioned actions are dismissed with prejudice.

DATED: MAR 0 2 2006

Michael J. Davis

The Honorable Michael J. Davis
United States District Court

SCANNED
MAR 0 2 2006
U.S. DISTRICT COURT MPLS